## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CTN Holdings, Inc., *et al.*,[1]<br><br>     Debtors.<br><br>---<br><br>JAMI B. NIMEROFF, as chapter 7 trustee for CTN Holdings, Inc., *et al.*,<br><br>     Plaintiff,<br><br>v.<br><br>DONALD R. KARR; MILLER FAMILY LEGACY LLC; LOUIS R. MILLER; ALS REVOCABLE TRUST; EMERGING IMPACT FUND II, LP; PRAESUMO HOLDINGS, LLC; RAVI SARIN; PAUL SOROS 2010 FAMILY TRUST A; CHICAGO ATLANTIC FINANCE LLC; CHICAGO ATLANTIC CREDIT COMPANY, LLC; and CHICAGO ATLANTIC OPPORTUNITY FINANCE LLC,<br><br>     Defendants. | Chapter 7<br><br>Case No. 25-10603 (TMH)<br><br>(Jointly Administered)<br><br><br><br>Adv. Pro. No. 26-50233 (TMH) |

**DECLARATION OF TONY CAPPELL IN SUPPORT OF KARR ACTION PLAINTIFFS' OBJECTION TO CHAPTER 7 TRUSTEE'S MOTION FOR ENTRY OF TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION PURSUANT TO SECTIONS 105(A) AND 362(A) OF THE BANKRUPTCY CODE AND RULE 7065 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE**

     I, Tony Cappell, hereby declare that the following is true and correct to the best of my knowledge, information and belief:

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are CTN Holdings, Inc. (9122), CTN SPV Holdings, LLC (8689), Make Earth Green Again, LLC (4441), Aspiration QFZ, LLC (1532), Aspiration Fund Adviser, LLC (4214), Catona Climate Solutions, LLC (3375) and Zero Carbon Holdings, LLC (1679). The mailing address for the Debtors is 548 Market Street, PMB 72015, San Francisco, CA 94101-5401.

1.      I am over twenty-one (21) years of age, and I am fully competent to make this declaration.  Except as otherwise stated in this declaration, all facts set forth herein are based on my personal knowledge, and my review of the relevant documents.  If called as a witness, I could and would competently testify to the matters stated herein.  I am a Partner and Co-Founder at Chicago Atlantic, an investment manager and specialty finance firm with approximately $2.3 billion in assets under management.

2.      Chicago Atlantic Finance LLC, Chicago Atlantic Credit Company, LLC and Chicago Atlantic Opportunity Finance LLC (collectively, the "Chicago Atlantic Plaintiffs") are Plaintiffs in the lawsuit *Donald Karr et al. v. Joseph Sanberg et al.*, pending in the Superior Court of the State of California, County of Los Angeles, Case No. 25STCV20376 (the "Karr Action").

3.      The claims asserted by the Chicago Atlantic Plaintiffs arise out of my and the Chicago Atlantic Plaintiffs' reliance on representations and omissions that Defendant Joseph Sanberg personally made to me and the Chicago Atlantic Plaintiffs, which were affirmed by Defendants Nate Redmond and Ibrahim AlHusseini, and were supported by the other Defendants. I communicated directly with Mr. Sanberg by email, phone, and video conference on multiple occasions.

4.      I was introduced to Mr. Sanberg in early September 2024, when he solicited Chicago Atlantic to refinance an outstanding margin loan.  I had a video call with Mr. Sanberg on September 6, 2024.  He told me that the loan would be backed by his holdings in his company, CTN Holdings, Inc. ("Catona"), previously known as Aspiration Partners, Inc.  The financials of Catona and the success and legitimately of Catona's business were highly material to Chicago Atlantic as a result.  Mr. Sanberg described Catona as a highly successful enterprise sustainability business with significant carbon-credit contracts with major companies.

5.      On September 9, 2024, Mr. Sanberg sent directly to me by email purported financial statements and other documents regarding Catona.  The first of these documents was a "Catona Climate: Confidential 2023 Year End Board Report."  The report portrayed Catona as a growing and well-capitalized company.  Attached hereto as **Exhibit A** is a true and correct copy of the

financial statements Mr. Sanberg gave me.

6.      For example, the report states: "Catona entered 2024 with a strong advanced negotiation stage pipeline representing $3.4 billion of potential contract value.  Given historic close rates for this section of the pipeline and that it represents deals in final documentation, a near 100% close rate is expected.  Current clientele represents $4.5 billion of contract value at 60% gross margin to be realized over the next 4 years."   These financial statements also asserted that Catona had total assets of $561,869,655.

7.      These financial statements contained a certification from Mr. Redmond, as Chair of the Audit Committee, and Mr. AlHusseini, as Audit Committee Member.  I understand that the financial statements were personally vouched for by Mr. Sanberg and Mr. Redmond.

8.      I was unaware at the time, but now know, that these financial statements were a complete fabrication, wildly overstating the value of Catona's carbon-credit contracts, assets, revenue, and profits.

9.      I continued communicating directly with Mr. Sanberg on several more occasions from September 2024 through December 2024 about Catona and the negotiation of a loan agreement.  At no point during my communications with Mr. Sanberg did he ever tell me that he had been inflating Catona's revenue using fake customers.  Nor did he ever tell me he was making a deal with Mr. Ballmer whereby Catona would funnel $48 million of "endorsement" money to the L.A. Clippers' star player, Kawhi Leonard.  To the contrary, he told me that Mr. Ballmer was an investor and supporter of Catona.  The financial statements provided by Mr. Sanberg and certified by Mr. Redmond and Mr. AlHusseini also identified Mr. Ballmer's team, the L.A. Clippers, as a major client of Catona.

10.      As a direct result of the conversations I had with Mr. Sanberg and the financial information I received from him, the Chicago Atlantic Plaintiffs made a loan of $16 million to Chicago Carbon Holdings LLC, an entity controlled by Mr. Sanberg, secured by shares in Catona, in or about December 2024.

11.      I would not have authorized the Chicago Atlantic Plaintiffs to make any loan to Mr.

Sanberg if I had known the financial information we had been provided was false, that Mr. Sanberg had been generating revenue with fake customers, or about his dealings and agreements with Mr. Ballmer and Mr. Leonard – all of which the other Defendants supported or concealed.  The Chicago Atlantic Plaintiffs would not have loaned a dollar to Mr. Sanberg if we had known the truth, or the Chicago Atlantic Plaintiffs would have immediately taken action to minimize their losses.  This is the basis of the Chicago Atlantic Plaintiffs' claims in the Karr Action.  The Chicago Atlantic Plaintiffs were directly defrauded by Mr. Sanberg, Mr. Redmond, and Mr. AlHusseini, who were aided and abetted by the other Defendants.

I declare under penalty of perjury under the laws of the United States of America pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge, information and belief.

Executed on this 28th day of April 2026, at Chicago, Illinois.

*/s/ Tony Cappell*
Tony Cappell

**EXHIBIT A**





*Finance is a Force of Nature*



CATONA CLIMATE CONFIDENTIAL & PROPRIETARY

**Catona Climate: Confidential 2023 Year End Board Report        March 5, 2024**

## Section 1: Pipeline and Current Clientele

Catona entered 2024 with a strong advanced negotiation stage pipeline representing $3.4 billion of potential contract value.  Given historic close rates for this section of the pipeline and that it represents deals in final documentation, a near 100% close rate is expected.  Current clientele represents $4.5 billion of contract value at 60% gross margin to be realized over the next 4 years.

## Section 2: 2023 Operating Results

In 2023, Catona successfully rationalized expenses in its consumer business in preparation for selling that business in 2024.  Furthermore, Catona continued to scale adoption of its enterprise carbon credits to include new clients like Microsoft, Meta, Deloitte, Bank of America and Societe Generale among others.

## Section 3: 2024 and 2025 Projections

On the foundation of its pipeline and revenue under contract, Catona is well positioned to meet its 2024 and 2025 projections.

## Section 4: Historic Operating Results

Catona has successfully executed on an evolution from an unprofitable consumer fintech business (formerly known as Aspiration) to a prosperous producer and enterprise provider of high quality carbon removal credits.

## Appendix

Catona has differentiated its origination and production of high quality carbon removal credits through a technology strategy that has widened its moat and engendered loyalty and preference among the highest quality enterprise clients for carbon removal credits.

## Audit Committee Authorization

The financial results presented herein are the results that have been presented to Catona's auditors at BDO, which is engaged in preparing audited financials for the past 3 years.

_____

Nate Redmond

Audit Committee Chair

_____

Ibrahim AlHusseini

Audit Committee Member

**Catona Climate Year End Review:**

**Section 1 – Pipeline and Current Clientele**

Catona entered 2024 with a strong advanced negotiation stage pipeline representing $3.4 billion of potential contract value. Given historic close rates for this section of the pipeline and that it represents deals in final documentation, a near 100% close rate is expected. Current clientele represents $4.5 billion of contract value at 60% gross margin to be realized over the next 4 years.

Pipeline of Potential Clients – Confidential Advanced Negotiation – Page 1

Active – Page 2

Clients Under Contract – Confidential Client Schedule – Page 4

Revenue by Quarter – Page 5

**Catona Climate**
**Client Prospect Pipeline**                                             *CONFIDENTIAL*
**As of 2023 Dec 15**
**Advanced Negotiations and Active**
*(USD in Millions)*

| Client Prospect | Sector | Contract Size | Term (years) | Potential 2024 Revenue |
|---|---|---:|---:|---:|
| **Status: Advanced Negotiations** | | | | |
| American Express | Financial Institution | 400 | 5 | 80 |
| Royal Bank of Canada (RBC) | Financial Institution | 350 | 5 | 70 |
| Societe Generale (second contract) | Financial Institution | 350 | 5 | 70 |
| TD Bank Group | Financial Institution | 280 | 5 | 56 |
| Citigroup | Financial Institution | 250 | 5 | 50 |
| Salesforce (third contract) | Software | 250 | 4 | 63 |
| Shopify | E-commerce | 200 | 5 | 40 |
| Provisão Business & Carbon | Conglomerate | 180 | 5 | 36 |
| McKinsey | Consulting | 175 | 5 | 35 |
| Credit Suisse | Financial Institution | 175 | 6 | 29 |
| Morgan Stanley | Financial Institution | 150 | 3 | 50 |
| Shell | Energy | 150 | 3 | 50 |
| Edison Energy | Energy | 150 | 3 | 50 |
| ICE/Intercontinental Exchange Inc | Financial Institution | 120 | 5 | 24 |
| Pavilion Energy | Energy | 100 | 4 | 25 |
| Kataman | Energy | 50 | 3 | 17 |
| Advent Health | Health Care | 50 | 4 | 13 |
| Alterra Mountain Company | Hospitality | 20 | 4 | 5 |
| **Total Adv Neg** | | **$    3,400** | | **$    762** |

*Memo: "Advanced Negotiations" means verbal commitment obtained from client; 95% conversion/close rate within 12 months and 75% conversion/close rate within 6 months*

| 2024 Revenue Plan | | |
|---|---|---:|
| Projection ** | $ | 1,086 |
| Under Contract | | 1,044 |
| New contract revenue needed | $ | 42 |
| % of Advance Negotiations $ required | | 6% |

*** Projections are built around aggregate probability weighting of holistic potential Customer's in pipeline.*

**Catona Climate**
**Client Prospect Pipeline**                                                                                       *CONFIDENTIAL*
**As of 2023 Dec 15**
**Advanced Negotiations and Active**
*(USD in Millions)*

| Client Prospect | Sector | Contract Size | Term (years) | Potential 2024 Revenue |
|---|---|---|---|---|
| **Status: Active** | | | | |
| Qatar Energy | Energy | $ 1,000 | | |
| Mastercard | Financial Institution | 400 | | |
| American Express | Financial Institution | 400 | | |
| JPMorgan Chase | Financial Institution | 400 | | |
| Macquarie Energy Group | Energy | 400 | | |
| Mitsui & Co. Energy Trading Singapore | Conglomerate | 400 | | |
| TotalEnergies | Energy | 350 | | |
| Constellation Energy | Energy | 300 | | |
| Uplight | Energy | 250 | | |
| Wells Fargo | Financial Institution | 250 | | |
| Bloomberg | Financial Institution | 200 | | |
| Airbnb | Travel and Hospitality | 200 | | |
| Port/City of LA | Logistics | 200 | | |
| Pivot Energy | Energy | 200 | | |
| OMV Exploration and Production | Energy | 200 | | |
| Brookfield Renewables (Luminace) | Energy | 200 | | |
| HSBC | Financial Institution | 150 | | |
| Snap | Social Media | 150 | | |
| Netflix | Media | 150 | | |
| Goldman Sachs | Financial Institution | 140 | | |
| ACT Commodities Group | Energy | 100 | | |
| Targray | Energy | 100 | | |
| Orsted | Energy | 100 | | |
| Nexamp | Energy | 100 | | |
| Persefoni | Energy | 90 | | |
| AFS Energy | Energy | 70 | | |
| Cargill | Concessions | 50 | | |
| Measurabl | Software | 40 | | |
| DRW | Energy | 35 | | |
| Allbirds | E-commerce | 30 | | |
| Chooose | E-commerce | 30 | | |
| Greenly | E-commerce | 30 | | |
| OTC Flow | Financial Institution | 25 | | |
| Alterra Mountain Company | Hospitality | 20 | | |
| Monumental Sports | Hospitality | 20 | | |
| Cogo | Energy | 20 | | |
| WSP | Energy | 20 | | |
| Earthchain | Energy | 15 | | |
| Guidehouse | Energy | 10 | | |
| Anthesis | Strategy Consulting | 10 | | |
| Stok | Software | 10 | | |
| **Total Active** | | $ 6,865 | | |

*Memo: "Active" means analysis of carbon footprint complete and serious interest*

**Catona Climate**
**Client Prospect Pipeline**                                                    *CONFIDENTIAL*
**As of 2023 Dec 15**
**Advanced Negotiations and Active**
*(USD in Millions)*

| Client Prospect | Sector | Contract Size | Term (years) | Potential 2024 Revenue |
|---|---|---|---|---|

*Profitable Growth and Partnership Strategies:  2023-2026*

1.  *Develop new customers in existing targeted sectors*
2.  *Develop new products and services in existing sectors*
    - *Project-related carbon credit offtake*
    - *Carbon credit spot sales through online marketplaces*
    - *Self-service carbon credit salkes for mid-tier and smaller enterprises*
    - *Real estate "net zero" strategies*
    - *Consumer carbon credit sales*
3.  *Expand into new sectors*
    - *E-commerce-linked reforestation and carbon removal*
    - *Retail integration of climate solutions*
    - *Advisory and Consulting integration*
4.  *Expand Customer relationships outside traditional US market focus*

**Catona Climate**
**Clients Under Contract**                                          *CONFIDENTIAL*
**As of 2023 Dec 15**
*(USD in Millions)*

| Client | Sector | Contract Size | Term (years) | Contracted Annual Revenue | In Current 2024 Projections (Y=Yes) |
|---|---|---|---|---|---|
| **Status:  Under Contract** | | | | | |
| Microsoft | Software | $       500 | 5 | $       100 | Y |
| Bank of America | Financial Institution | 300 | 5 | 60 | Y |
| NEC Global | Tech Hardware | 300 | 5 | 60 | Y |
| Meta | Social Media | 240 | 5 | 48 | Y |
| Intel | Tech Hardware | 220 | 4 | 55 | Y |
| ING | Financial Institution | 200 | 5 | 40 | Y |
| ENGIE | Energy | 200 | 4 | 50 | N |
| Qatar Free Zones Authority | Conglomerate | 200 | 8 | 25 | Y |
| Deloitte | Strategy Consulting | 150 | 3 | 50 | Y |
| Deloitte 2 | JV | 150 | 4 | 38 | N |
| Salesforce 2 | Software | 125 | 5 | 25 | Y |
| Societe Generale | Financial Institution | 100 | 5 | 20 | Y |
| 7 Glaciers | Energy | 100 | 3 | 33 | Y |
| BP | Energy | 90 | 3 | 30 | Y |
| Lyft | Transportation | 80 | 3 | 27 | Y |
| Boston Consulting Group | Services | 75 | 5 | 15 | Y |
| LA Clippers | Sports | 75 | 20 | 4 | Y |
| Forum | Entertainment | 75 | 5 | 15 | Y |
| Intuit | Software | 75 | 4 | 19 | Y |
| NEU Community Homes | Real Estate | 75 | 3 | 25 | Y |
| Schneider Electric | Industrials | 50 | 5 | 10 | Y |
| Fifth Third | Financial Institution | 50 | 5 | 10 | Y |
| CohnReznick | Strategy Consulting | 50 | 3 | 17 | Y |
| Sustainability Brands | Consumer Brands | 50 | 5 | 10 | Y |
| Fareportal | Travel | 50 | 3 | 17 | Y |
| Arctic Climate Defenders | Energy | 50 | 5 | 10 | Y |
| Clarity AI | Software | 50 | 3 | 17 | Y |
| Takeda | Miscellaneous | 40 | 3 | 13 | N |
| Etsy | Retail | 40 | 4 | 10 | N |
| Salesforce 1 | Software | 30 | 4 | 8 | Y |
| Boston Red Sox | Sports | 25 | 5 | 5 | Y |
| Autodesk | Software | 20 | 3 | 7 | Y |
| FC Barcelona | Sports | 20 | 4 | 5 | Y |
| Other 40 Clients | Miscellaneous | 676 | 4 | 169 | Y |
| | **Total Under Contract** | $     4,531 | | $     1,044 | |

*Memo:  "Under Contract" Characteristics and Implications*

*Contracts values are paid to Aspiration on a quarterly, pro-rata basis, relative to total contract value, to reflect delivery of carbon credits and associated services credited against those contracts.*

*When a contract begins mid quarter, a pro-rata amount is earned by Aspiration for the pro-rata carbon delivered for that portion of the quarter.*

*Contract pricing is fixed for contract duration and matched against fixed pricing for Aspiration so that margin percentage for duration of each contract is also fixed.*

**Catona Climate**
**Enterprise Sustainability Services**                                          *CONFIDENTIAL*
**Revenue by Quarter**
**2020Q4 - 2022Q4 Actual; 2023B - 2024B**
*(USD in Millions)*

| Client | Sector | 2020A Q4 | 2021A Q1 | Q2 | Q3 | Q4 | 2022A Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft | Software | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Bank of America | Financial Institution | - | - | - | - | - | - | - | - | - |
| NEC Global | Tech Hardware | - | - | - | - | - | - | - | - | - |
| Meta | Social Media | - | - | - | - | - | - | - | 12.0 | 12.0 |
| Intel | Tech Hardware | - | - | - | - | - | - | - | - | 7.0 |
| Qatar Free Zones Authority | Conglomerate | - | - | - | - | 1.5 | 6.0 | 6.0 | 6.0 | 6.0 |
| Deloitte | Strategy Consulting | - | - | - | - | - | 3.0 | 3.0 | 13.0 | 13.0 |
| 7 Glaciers | Energy | - | - | - | - | 2.7 | 2.7 | 8.0 | 8.0 | 8.0 |
| BP | Energy | - | - | - | - | - | - | - | - | 0.1 |
| Lyft | Transportation | - | - | - | - | - | - | - | 7.0 | 7.0 |
| LA Clippers | Sports | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Forum | Entertainment | - | - | - | - | - | - | 4.0 | 4.0 | 4.0 |
| Intuit | Software | - | - | - | - | 1.7 | 5.0 | 5.0 | 5.0 | 5.0 |
| NEU Community Homes | Real Estate | - | - | - | - | - | 2.0 | 6.0 | 6.0 | 6.0 |
| CohnReznick | Strategy Consulting | - | - | 1.3 | 1.3 | 1.3 | 1.3 | 4.0 | 4.0 | 4.0 |
| Sustainability Brands | Consumer Brands | - | - | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Fareportal | Travel | - | - | - | - | - | - | - | 4.0 | 4.0 |
| Arctic Climate Defenders | Energy | - | - | 1.0 | 1.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Clarity AI | Software | - | - | - | - | - | - | - | - | - |
| Salesforce | Software | - | - | - | - | - | - | - | - | - |
| Boston Red Sox | Sports | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 |
| Autodesk | Software | - | - | - | - | - | - | - | - | - |
| FC Barcelona | Sports | - | - | - | - | - | - | - | - | - |
| Other 40 Clients | Miscellaneous | 0.6 | 6.2 | 7.8 | 9.0 | 8.8 | 11.8 | 18.8 | 38.4 | 42.2 |
| **Total** | | **$ 0.6** | **$ 6.2** | **$ 13.2** | **$ 14.3** | **$ 23.0** | **$ 38.8** | **$ 62.8** | **$ 115.4** | **$ 126.3** |
| **Year Total** | | | | | | **$ 56.6** | | | | **$ 343.4** |

*Memo: 20Q4 was first quarter of enterprise revenue booking*

| Client | Sector | | 2023B Q1 | Q2 | Q3 | Q4 | 2024B Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft | Software | | $  - | $  - | $ 5.0 | $ 10.0 | $ 25.0 | $ 25.0 | $ 25.0 | $ 25.0 |
| Bank of America | Financial Institution | $  - | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| NEC Global | Tech Hardware | | - | - | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| Meta | Social Media | | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 |
| Intel | Tech Hardware | | 7.0 | 7.0 | 7.0 | 7.0 | 13.8 | 13.8 | 13.8 | 13.8 |
| ING | Financial Institution | | | | | | 10.0 | 10.0 | 10.0 | 10.0 |
| ENGIE | Energy | | | | | | 12.5 | 12.5 | 12.5 | 12.5 |
| Qatar Free Zones Authority | Conglomerate | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| Deloitte | Strategy Consulting | | 13.0 | 13.0 | 13.0 | 13.0 | 13.0 | 13.0 | 13.0 | 13.0 |
| Deloitte 2 | Strategy Consulting | | | | | | 9.4 | 9.4 | 9.4 | 9.4 |
| Salesforce 2 | Software | | | | | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 |
| Societe Generale | Financial Institution | | | | | | 5.0 | 5.0 | 5.0 | 5.0 |
| 7 Glaciers | Energy | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 |
| BP | Energy | | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 |
| Lyft | Transportation | | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 |
| Boston Consulting Group | Services | | | | | | 3.8 | 3.8 | 3.8 | 3.8 |
| LA Clippers | Sports | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Forum | Entertainment | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| Intuit | Software | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| NEU Community Homes | Real Estate | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| Schneider Electric | Industrials | | | | | | 2.5 | 2.5 | 2.5 | 2.5 |
| Fifth Third | Financial Institution | | | | | | 1.3 | 2.5 | 2.5 | 2.5 |
| CohnReznick | Strategy Consulting | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| Sustainability Brands | Consumer Brands | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Fareportal | Travel | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| Arctic Climate Defenders | Energy | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Clarity AI | Software | | - | - | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 |
| Takeda | Miscellaneous | | | | | | | 3.3 | 3.3 | 3.3 |
| Etsy | Retail | | | | | | 2.5 | 2.5 | 2.5 | 2.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Salesforce 1 | Software | - | - | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 |
| Boston Red Sox | Sports | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Autodesk | Software | - | - | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 |
| FC Barcelona | Sports | - | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 |
| Other 40 Clients | Miscellaneous | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 |
| | **Total** | **$148.7** | **$150** | **$177.7** | **$189.0** | **$257.6** | **$262.2** | **$262.2** | **$262.2** |
| | **Year Total** | | | | **$665.4** | | | | **$1,044.1** |

> **IMPORTANT NOTE:**   The above illustrates solely the impact of revenues generated from ACTUAL active contracts that are in full force and effect as of the date of preparation of this model.  This model does NOT attempt to project for new contracts that may be entered by the Company with additional customers, whether such customers are currently reflected in the Company's pipeline or not.  Therefore, the Company's projections for 2023 and 2024 are expected to be higher than those outcomes portrayed above since the Company reasonably expects additional contracts to close during the 2023 and 2024 annual periods.



Finance is a Force of Nature

CATONA CLIMATE CONFIDENTIAL & PROPRIETARY

**Catona Climate Year End Review:**

**Section 2: 2023 Operating Results**

In 2023, Catona successfully rationalized expenses in its consumer business in preparation for selling that business in 2024. Furthermore, Catona continued to scale adoption of its enterprise carbon credits to include new clients like Microsoft, Meta, Deloitte, Bank of America and Societe Generale among others.

Catona Climate
Operating Results
YTD 12/31/23

| | 2023-03-31 | 2023-06-30 | 2023-09-30 | 2023-12-31 | YTD |
|---|---|---|---|---|---|
| Enterprise Sustainability Services | $ 148,843,183 | $ 153,892,321 | $ 178,056,839 | $ 204,286,875 | $ 685,079,218 |
| Interchange - Depository | 2,064,508 | 2,105,292 | 2,136,871 | 2,139,008 | 8,445,680 |
| Interest Income | 2,593,987 | 2,538,002 | 2,714,142 | 2,716,856 | 10,562,987 |
| Consumer Subscription | 1,624,774 | 1,622,031 | 1,646,361 | 1,648,008 | 6,541,174 |
| Consumer Sustainability | 940,002 | 950,582 | 964,841 | 965,806 | 3,821,230 |
| Product Partnerships | 109,002 | 117,930 | 119,699 | 119,819 | 466,450 |
| Credit Card | 260,203 | 103,511 | 105,064 | 105,169 | 573,946 |
| Other Revenue | - | - | - | - | - |
| **Revenue** | $ 156,435,659 | $ 161,329,669 | $ 185,743,817 | $ 211,981,540 | 715,490,685 |
| Enterprise Carbon Credits | $ 24,976,431 | $ 26,487,000 | $ 30,623,309 | $ 36,134,512 | $ 118,221,253 |
| Enterprise Tree-Planting and Other Expense | 21,575,873 | 23,283,000 | 29,583,845 | 33,941,922 | 108,384,640 |
| Enterprise Sustainability Services | $ 46,552,304 | $ 49,770,000 | $ 60,207,155 | $ 70,076,434 | $ 226,605,893 |
| Service Fees | 2,993,536 | 3,041,128 | 3,071,843 | 3,074,915 | 12,181,423 |
| Interchange expense | (97,255) | (98,004) | (98,994) | (99,093) | (393,346) |
| Customer sustainability services expense | 354,341 | 339,369 | 342,797 | 343,139 | 1,379,646 |
| ATM Network | 128,813 | 115,073 | 116,235 | 116,351 | 476,473 |
| Interest Expense | 419,163 | 418,144 | 422,367 | 422,790 | 1,682,464 |
| Subscription expense | 165,617 | 168,895 | 170,601 | 170,771 | 675,884 |
| Product Partnership Expense | 7,298 | 7,564 | 7,640 | 7,648 | 30,150 |
| Credit Card Expenses | 48,309 | 25,000 | 25,253 | 25,278 | 123,839 |
| Other Expenses | - | - | - | - | - |
| | - | - | - | - | - |
| **Cost of Revenue** | 50,572,126 | 53,787,169 | 64,264,897 | 74,138,234 | 242,762,427 |
| **Gross Profit** | $ 105,863,533 | $ 107,542,500 | $ 121,478,920 | $ 137,843,306 | 472,728,259 |
| *% Margin* | 67.7% | 66.7% | 65.4% | 65.0% | 66.1% |
| Employee Stock-Based Compensation | $ 324,565 | $ 426,000 | $ 489,900 | $ 538,890 | $ 1,779,355 |
| Compensation & Benefits | 12,822,374 | 11,735,968 | 12,054,804 | 18,976,726 | 55,589,872 |
| Professional Services | 7,586,003 | 6,483,192 | 12,187,956 | 12,997,354 | 39,254,504 |
| Software | 3,515,248 | 3,754,083 | 6,612,856 | 6,745,113 | 20,627,300 |
| Hosting | 239,426 | 246,132 | 3,904,246 | 3,982,331 | 8,372,136 |
| Nottingham Fund | 107,184 | 106,710 | 248,593 | 253,565 | 716,053 |
| Bad Debt/Chargebacks/Fraud/Disputes | 6,205,792 | 5,145,502 | 108,844 | 111,021 | 11,571,159 |
| Legal | 2,740,420 | 3,147,494 | 3,836,772 | 3,913,507 | 13,638,193 |
| Rent & Utilities | 46,663 | 46,000 | 46,000 | 46,920 | 185,583 |
| Other G&A | 4,271,251 | 4,271,000 | 2,407,672 | 2,455,825 | 13,405,748 |
| | - | - | | | |
| **Total G&A** | $ 37,858,926 | $ 35,362,081 | $ 41,897,644 | $ 50,021,253 | $ 165,139,903 |

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Acquisition | 3,040,762 | 2,813,919 | 2,413,919 | 2,462,197 | 10,730,797 |
| Promotions | 199,315 | 109,381 | 107,302 | 109,448 | 525,446 |
| | | | | | |
| Brand Marketing | 8,193,437 | 8,271,000 | 8,391,043 | 8,558,864 | 33,414,344 |
| Sponsorship | 9,582,299 | 11,583,114 | 11,082,815 | 11,304,471 | 43,552,699 |
| Brand & Sponsorship | 17,775,736 | 19,854,114 | 19,473,858 | 19,863,335 | 76,967,043 |
| | | | | | |
| **Total Marketing** | 21,015,813 | 22,777,414 | 21,995,079 | 22,434,981 | 88,223,287 |
| | | | | | |
| **EBITDA (unadjusted)** | $ 46,988,794 | $ 49,403,005 | $ 57,586,197 | $ 65,387,072 | $ 219,365,069 |

CTN Holdings, Inc (d/b/a Catona Climate)
Balance Sheet
4Q23

|  | | 2023-12-31 |
|---|---|---|
| **Assets** | | |
| | | |
| Cash & Equivalents | $ | 228,394,904 |
| Receivables | | 56,356,374 |
| Inventory | | 72,572,771 |
| Prepaid Assets | | 124,798,307 |
| Other Current Assets | | 10,863,179 |
| **Total Current Assets** | | **492,985,535** |
| Fixed Assets, Net | | 65,872,247 |
| Other Assets | | 3,011,873 |
| **Total Assets** | | **561,869,655** |
| | | |
| **Liabilities & Equity** | | |
| | | |
| Accounts Payable | | 48,277,152 |
| Accrued Expenses | | 20,283,407 |
| Lease Liability | | 1,823,262 |
| Term Loan | | 62,138,322 |
| Loan Derivative | | 42,476,000 |
| Convertible Notes | | - |
| **Total Liabilities** | | **174,998,143** |
| | | |
| **Total Shareholders Equity** | | **386,871,513** |
| | | |
| **Total Liabilities & Equity** | $ | **561,869,655** |

CTN Holdings, Inc (d/b/a Catona Climate)
Cash Flow Statement
Year of 2023

| | | Year ending 2023-12-31 |
|---|---|---|
| **Cash & Equivalents, Beginning of period** | $ | 117,398,435 |
| **Operating Activities** | | |
| Net Income | $ | 196,961,304 |
| | | |
| Add: Depreciation/Amortization | | 14,848,515 |
| Add: Amortization of debt costs | | |
| Add: Amortization of preferred OID | | |
| | | |
| Add: Stock Based Compensation | | 1,779,355 |
| | | |
| Accounts Receivables | | (3,152,288) |
| Inventory (Carbon Credits) | | (21,210,858) |
| Prepaid Assets | | (56,700,864) |
| Other Current Assets | | (1,033,354) |
| Lease Liability | | (366,969) |
| Accounts Payable | | 4,432,174 |
| Accrued Expenses | | 341,477 |
| **Net cash provided by (used in) operating activities** | $ | 135,898,491 |
| | | |
| **Investing Activities** | | |
| Fixed Assets, Gross | | (15,902,022) |
| Other Assets | | |
| Sale of Investment in Securities | | |
| **Net cash provided by (used in) investing activities** | $ | (15,902,022) |
| | | |
| **Financing Activities** | | |
| Receipts from Convertible Note C | | |
| Receipts from Equity Series A,B, C and X | | |
| | | |
| InterPrivate Trust and PIPE, Net of Fees | | |
| Term Loan Given | | (9,000,000) |
| Principal payment of long-term debt | | |
| Loan Derivative | | |
| Other | | |
| Long-term debt issued | | |
| **Net cash provided by (used in) financing activities** | | (9,000,000) |
| **Net increase (decrease) in cash** | | 110,996,469 |
| | | |
| **Cash & Equivalents, End of Period** | $ | 228,394,904 |



Finance is a Force of Nature

CATONA CLIMATE CONFIDENTIAL & PROPRIETARY

**Catona Climate Year End Review:**

**Section 3: 2024 and 2025 Projections**

On the foundation of its pipeline and revenue under contract, Catona is well positioned to meet its 2024 and 2025 projections.

Catona Climate - Confidential Projections

| | | 2H23 | 2H23 | 1H24 | 1H24 | 2H24 | 2H24 | 1H25 | 1H25 | 2H25 | 2H25 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 |
| | | 2023-09-30 | 2023-12-31 | 2024-03-31 | 2024-06-30 | 2024-09-30 | 2024-12-31 | 2025-03-31 | 2025-06-30 | 2025-09-30 | 2025-12-31 |
| | | Q3'23 | Q4'23 | Q1'24 | Q2'24 | Q3'24 | Q4'24 | Q1'25 | Q2'25 | Q3'25 | Q4'25 |
| **Income Statement** | | | | | | | | | | | |
| Interchange - Depository | $ | 3,843,547 $ | 4,678,380 $ | 5,454,741 $ | 6,202,977 $ | 6,972,856 $ | 7,729,558 $ | 7,806,854 $ | 7,884,922 $ | 7,963,771 $ | 8,043,409 |
| Interest Income | | 3,523,122 | 4,378,835 | 5,082,267 | 5,693,657 | 6,305,344 | 6,913,667 | 6,982,803 | 7,052,631 | 7,123,158 | 7,194,389 |
| Depository PWIF Fee | | 2,005,329 | 2,440,894 | 2,845,951 | 3,236,335 | 3,638,012 | 4,032,812 | 4,073,141 | 4,113,872 | 4,155,011 | 4,196,561 |
| Investment PWIF Fee | | 607,226 | 686,102 | 773,126 | 866,133 | 959,184 | 1,051,723 | 1,062,240 | 1,072,863 | 1,083,592 | 1,094,427 |
| Premium Subscription Fee | | 900,454 | 1,050,039 | 1,215,389 | 1,392,955 | 1,572,530 | 1,753,150 | 1,770,681 | 1,788,388 | 1,806,272 | 1,824,335 |
| Subtotal - Subscription | | 3,513,009 | 4,177,035 | 4,834,466 | 5,495,423 | 6,169,726 | 6,837,685 | 6,906,062 | 6,975,123 | 7,044,874 | 7,115,323 |
| Plant Your Change Fee | | 1,073,988 | 1,127,687 | 1,184,071 | 1,243,275 | 1,305,439 | 1,370,711 | 1,384,418 | 1,398,262 | 1,412,245 | 1,426,367 |
| Plant Your Change for All Revenue | | 34,512 | 35,547 | 36,613 | 37,712 | 38,843 | 40,008 | 40,409 | 40,813 | 41,221 | 41,633 |
| Consumer Sustainability Services | | | | | | | | | | | |
| Plant Your Change - Credit Card | | 681,162 | 848,113 | 1,075,723 | 1,341,147 | 1,611,493 | 1,886,725 | 1,905,592 | 1,924,648 | 1,943,894 | 1,963,333 |
| Subtotal - Consumer Sustainability | | 1,789,662 | 2,011,347 | 2,296,408 | 2,622,134 | 2,955,775 | 3,297,444 | 3,330,418 | 3,363,722 | 3,397,360 | 3,431,333 |
| Enterprise Sustainability Services | | 163,679,034 | 189,191,797 | 217,570,566 | 250,206,151 | 287,737,074 | 330,897,635 | 363,987,399 | 400,386,138 | 440,424,752 | 484,467,227 |
| Product Partnerships | | 705,769 | 723,202 | 873,992 | 903,559 | 924,769 | 941,665 | 951,081 | 960,592 | 970,198 | 979,900 |
| International Fee Income | | 47,812 | 49,246 | 50,723 | 52,245 | 53,812 | 55,427 | 55,981 | 56,541 | 57,106 | 57,677 |
| Subtotal - Product Partnerships | | 753,581 | 772,447 | 924,716 | 955,804 | 978,581 | 997,091 | 1,007,062 | 1,017,133 | 1,027,304 | 1,037,577 |
| Interchange - Credit Card | | 2,459,870 | 3,062,774 | 3,884,742 | 4,843,263 | 5,819,558 | 6,813,496 | 6,881,631 | 6,950,448 | 7,019,952 | 7,090,152 |
| Annual Fee | | 711,685 | 877,343 | 1,105,975 | 1,366,568 | 1,627,381 | 1,888,308 | 1,907,191 | 1,926,263 | 1,945,526 | 1,964,981 |
| Partner/Bounty | | 533,294 | 539,938 | 552,064 | 656,869 | 868,331 | 869,160 | 877,852 | 886,630 | 895,496 | 904,451 |
| Subtotal - Credit Card Revenue | | 3,704,849 | 4,480,055 | 5,542,781 | 6,866,700 | 8,315,270 | 9,570,965 | 9,666,674 | 9,763,341 | 9,860,974 | 9,959,584 |
| Other revenue | | - | - | - | - | - | - | - | - | - | - |
| *By Reportable Segment:* | | | | | | | | | | | |
| Consumer Financial Services | | 15,338,108 | 18,486,752 | 21,838,971 | 25,214,560 | 28,741,777 | 32,048,966 | 32,369,456 | 32,693,150 | 33,020,082 | 33,350,282 |
| Consumer Sustainability Services | | 1,789,662 | 2,011,347 | 2,296,408 | 2,622,134 | 2,955,775 | 3,297,444 | 3,330,418 | 3,363,722 | 3,397,360 | 3,431,333 |
| Enterprise Sustainability Services | | 163,679,034 | 189,191,797 | 217,570,566 | 250,206,151 | 287,737,074 | 330,897,635 | 363,987,399 | 400,386,138 | 440,424,752 | 484,467,227 |
| **Revenue** | $ | 180,806,804 $ | 209,689,895 $ | 241,705,945 $ | 278,042,846 $ | 319,434,626 $ | 366,244,045 $ | 399,687,272 $ | 436,443,011 $ | 476,842,193 $ | 521,248,843 |
| Sub-Adviser Costs | | 287,216 | 324,524 | 365,686 | 409,677 | 453,690 | 497,461 | 502,435 | 507,460 | 512,534 | 517,660 |
| Galileo Processing Fee | | 2,396,549 | 2,917,088 | 3,401,168 | 3,867,712 | 4,347,751 | 4,819,574 | 4,867,770 | 4,916,448 | 4,965,612 | 5,015,268 |
| Coastal Services | | 924,562 | 927,474 | 937,485 | 983,053 | 1,028,644 | 1,123,985 | 1,135,225 | 1,146,577 | 1,158,043 | 1,169,623 |
| Promontory Network | | 294,890 | 366,515 | 425,393 | 476,567 | 527,767 | 578,684 | 584,471 | 590,316 | 596,219 | 602,181 |
| Mastercard Fees | | 1,964,805 | 2,217,366 | 2,496,018 | 2,793,824 | 3,091,774 | 3,388,085 | 3,421,966 | 3,456,186 | 3,490,748 | 3,525,655 |
| Subtotal - Service Fees | | 5,868,022 | 6,752,967 | 7,625,749 | 8,530,834 | 9,449,626 | 10,407,789 | 10,511,867 | 10,616,986 | 10,723,155 | 10,830,387 |
| Interchange/Network Costs | | 143,246 | 161,853 | 182,382 | 204,323 | 226,274 | 248,104 | 250,585 | 253,091 | 255,622 | 258,178 |
| Interchange Rewards | | (49,625) | (56,071) | (63,183) | (70,784) | (78,388) | (85,951) | (86,810) | (87,678) | (88,555) | (89,441) |
| Subtotal - Interchange expense | | 93,621 | 105,782 | 119,200 | 133,539 | 147,886 | 162,153 | 163,775 | 165,413 | 167,067 | 168,737 |
| Plant Your Change Costs (Debit) | | 377,201 | 396,061 | 415,864 | 436,657 | 458,490 | 481,414 | 486,228 | 491,091 | 496,002 | 500,962 |
| Plant Your Change For All Expense | | 1,139 | 976 | 882 | 777 | 667 | 572 | 577 | 583 | 589 | 595 |
| Consumer Sustainability Services Expense | | | | | | | | | | | |
| Credit Card PYC | | 361,238 | 449,776 | 570,484 | 711,245 | 854,616 | 1,000,579 | 1,010,584 | 1,020,690 | 1,030,897 | 1,041,206 |
| Subtotal - Customer sustainability services expense | | 739,577 | 846,813 | 987,230 | 1,148,679 | 1,313,773 | 1,482,564 | 1,497,390 | 1,512,364 | 1,527,487 | 1,542,762 |

| | | | | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| Enterprise Sustainability Services Expense | 62,169,627 | 71,902,825 | 82,688,249 | 95,091,486 | 109,355,209 | 125,758,491 | 138,334,340 | 152,167,774 | 167,384,551 | 184,123,006 |
| ATM Network | 392,425 | 439,892 | 492,263 | 548,233 | 604,231 | 659,921 | 666,520 | 673,185 | 679,917 | 686,716 |
| Interest Expense | 752,781 | 935,620 | 1,085,921 | 1,216,556 | 1,347,255 | 1,477,234 | 1,492,006 | 1,506,927 | 1,521,996 | 1,537,216 |
| Charity Match | 383,860 | 441,436 | 506,293 | 567,199 | 628,135 | 688,736 | 695,624 | 702,580 | 709,606 | 716,702 |
| Premium Subscription Costs | 156,722 | 188,887 | 225,844 | 267,235 | 311,328 | 358,064 | 361,645 | 365,261 | 368,914 | 372,603 |
| Subtotal - Subscription expense | 540,582 | 630,322 | 732,137 | 834,434 | 939,464 | 1,046,800 | 1,057,268 | 1,067,841 | 1,078,519 | 1,089,305 |
| Product Partnership Expense | - | - | - | - | - | - | - | - | - | - |
| Credit Card Interchange Rewards (Cashback) | 916,562 | 1,141,208 | 1,447,478 | 1,804,629 | 2,168,402 | 2,538,750 | 2,564,137 | 2,589,779 | 2,615,676 | 2,641,833 |
| Credit Card - Interchange Fees | - | - | - | - | - | - | - | - | - | - |
| Credit Card - Infrastructure Fees | 3,002 | 3,002 | 3,002 | 3,002 | 3,002 | 3,002 | 3,032 | 3,062 | 3,093 | 3,124 |
| Subtotal - Credit Card Expenses | 919,564 | 1,144,210 | 1,450,480 | 1,807,630 | 2,171,404 | 2,541,751 | 2,567,169 | 2,592,841 | 2,618,769 | 2,644,957 |
| Other Expenses | - | - | - | - | - | - | - | - | - | - |
| *By Reportable Segment:* | | | | | | | | | | |
| Consumer Financial Services | 8,566,995 | 10,008,793 | 11,505,750 | 13,071,227 | 14,659,865 | 16,295,649 | 16,458,605 | 16,623,191 | 16,789,423 | 16,957,317 |
| Consumer Sustainability Services | 739,577 | 846,813 | 987,230 | 1,148,679 | 1,313,773 | 1,482,564 | 1,497,390 | 1,512,364 | 1,527,487 | 1,542,762 |
| Enterprise Sustainability Services | 62,169,627 | 71,902,825 | 82,688,249 | 95,091,486 | 109,355,209 | 125,758,491 | 138,334,340 | 152,167,774 | 167,384,551 | 184,123,006 |
| **Cost of Revenue** | $ 71,476,199 | $ 82,758,431 | $ 95,181,229 | $ 109,311,393 | $ 125,328,847 | $ 143,536,704 | $ 156,290,335 | $ 170,303,329 | $ 185,701,462 | $ 202,623,086 |
| *By Reportable Segment:* | | | | | | | | | | |
| Consumer Financial Services | 6,771,113 | 8,477,959 | 10,333,221 | 12,143,333 | 14,081,912 | 15,753,317 | 15,910,850 | 16,069,959 | 16,230,658 | 16,392,965 |
| Consumer Sustainability Services | 1,050,085 | 1,164,534 | 1,309,178 | 1,473,455 | 1,642,003 | 1,814,880 | 1,833,028 | 1,851,359 | 1,869,872 | 1,888,571 |
| Enterprise Sustainability Services | 101,509,407 | 117,288,972 | 134,882,317 | 155,114,665 | 178,381,865 | 205,139,144 | 225,653,059 | 248,218,365 | 273,040,201 | 300,344,221 |
| **Gross Profit** | $ 109,330,605 | $ 126,931,464 | $ 146,524,717 | $ 168,731,453 | $ 194,105,779 | $ 222,707,341 | $ 243,396,938 | $ 266,139,682 | $ 291,140,732 | $ 318,625,757 |
| *% margin* | 60% | 61% | 61% | 61% | 61% | 61% | 61% | 61% | 61% | 61% |
| Compensation & Benefits | 10,693,602 | 11,014,410 | 11,344,842 | 11,685,187 | 12,035,743 | 12,396,815 | 12,644,751 | 12,897,646 | 13,155,599 | 13,418,711 |
| Enterprise Sales | 12,485,657 | 16,420,456 | 18,719,320 | 21,340,025 | 24,327,628 | 27,733,496 | 30,506,846 | 33,557,530 | 36,913,283 | 40,604,612 |
| Employee Stock Based Compensation | 349,738 | 361,309 | 368,010 | 379,582 | 391,153 | 402,725 | 410,780 | 418,995 | 427,375 | 435,922 |
| Professional Services | 2,258,601 | 2,371,531 | 2,490,107 | 2,614,613 | 2,745,343 | 2,882,610 | 2,940,263 | 2,999,068 | 3,059,049 | 3,120,230 |
| Software | 5,936,831 | 6,300,213 | 6,685,836 | 7,095,063 | 7,529,338 | 7,990,193 | 8,149,997 | 8,312,997 | 8,479,257 | 8,648,842 |
| Hosting | 286,435 | 286,435 | 286,435 | 286,435 | 286,435 | 286,435 | 292,163 | 298,006 | 303,967 | 310,046 |
| Nottingham Fund | 574,291 | 643,328 | 719,497 | 800,903 | 882,347 | 963,344 | 982,611 | 1,002,263 | 1,022,309 | 1,042,755 |
| Chargebacks/Credits/Refunds/Fraud/Bad Debt | 2,228,361 | 2,712,370 | 3,162,478 | 3,596,280 | 4,042,630 | 4,481,341 | 4,570,968 | 4,662,387 | 4,755,635 | 4,850,748 |
| Legal | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 612,000 | 624,240 | 636,725 | 649,459 |
| Rent & Utilities | 128,086 | 128,086 | 128,086 | 128,086 | 128,086 | 128,086 | 130,647 | 133,260 | 135,926 | 138,644 |
| Other G&A | 1,018,917 | 1,060,224 | 1,175,886 | 1,225,167 | 1,277,445 | 1,332,907 | 1,359,565 | 1,386,757 | 1,414,492 | 1,442,781 |
| **Total G&A** | 36,560,518 | 41,898,361 | 45,680,497 | 49,751,339 | 54,246,148 | 59,197,952 | 62,600,591 | 66,293,151 | 70,303,616 | 74,662,751 |
| *check zero:* | | | | | | | | | | |
| **EBITDAM (unadjusted)** | 72,770,088 | 85,033,104 | 100,844,220 | 118,980,114 | 139,859,631 | 163,509,389 | 180,796,346 | 199,846,531 | 220,837,116 | 243,963,006 |
| Acquisition | 3,676,000 | 4,540,800 | 4,540,800 | 4,540,800 | 4,540,800 | 4,540,800 | 4,540,800 | 4,540,800 | 4,540,800 | 4,540,800 |
| Promotions | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| Brand Marketing & Sponsorship | 17,354,500 | 14,751,325 | 14,751,325 | 14,751,325 | 14,751,325 | 14,751,325 | 14,751,325 | 14,751,325 | 14,751,325 | 14,751,325 |
| **Total Marketing** | 21,230,500 | 19,492,125 | 19,492,125 | 19,492,125 | 19,492,125 | 19,492,125 | 19,492,125 | 19,492,125 | 19,492,125 | 19,492,125 |
| **EBITDA (unadjusted)** | 51,539,588 | 65,540,979 | 81,352,095 | 99,487,989 | 120,367,506 | 144,017,264 | 161,304,221 | 180,354,406 | 201,344,991 | 224,470,881 |
| Depreciation & Amortization | $ 4,294,589 | $ 4,439,269 | $ 4,584,420 | $ 4,690,282 | $ 4,847,479 | $ 5,058,482 | $ 4,584,420 | $ 4,690,282 | $ 4,847,479 | $ 5,058,482 |
| Tax | 51,206 | 51,206 | 51,206 | 51,206 | 51,206 | 51,206 | 51,206 | 51,206 | 51,206 | 51,206 |
| Other Expenses (Interest Expense) | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | 1,354,715 | 1,347,662 | 1,047,219 | 62,562 | 56,248 | 49,194 | 1,047,219 | 62,562 | 56,248 | 49,194 |
| Amortization of OID and Financing Costs | - | - | - | - | - | - | - | - | - | - |
| Other (Income), incl. realized (gains)/losses | (177,000) | (177,000) | (177,000) | (177,000) | (177,000) | (177,000) | (177,000) | (177,000) | (177,000) | (177,000) |
| **Total Other and non-cash** | $ 5,523,510 | $ 5,661,137 | $ 5,505,845 | $ 4,627,050 | $ 4,777,933 | $ 4,981,882 | $ 5,505,845 | $ 4,627,050 | $ 4,777,933 | $ 4,981,882 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income** | $ | 46,016,078 | $ | 59,879,842 | $ | 75,846,250 | $ | 94,860,939 | $ | 115,589,573 | $ | 139,035,381 | $ | 155,798,376 | $ | 175,727,356 | $ | 196,567,058 | $ 219,488,999 |
| | | | | | | | | | | | | | | | | | | | |
| Interest expense (incl. Financing Cost amort.) | | 1,354,715 | | 1,347,662 | | 1,047,219 | | 62,562 | | 56,248 | | 49,194 | | 1,047,219 | | 62,562 | | 56,248 | 49,194 |
| Provision for (benefit from) income taxes | | 51,206 | | 51,206 | | 51,206 | | 51,206 | | 51,206 | | 51,206 | | 51,206 | | 51,206 | | 51,206 | 51,206 |
| Depreciation and amortization | $ | 4,294,589 | $ | 4,439,269 | $ | 4,584,420 | $ | 4,690,282 | $ | 4,847,479 | $ | 5,058,482 | $ | 4,584,420 | $ | 4,690,282 | $ | 4,847,479 | $ 5,058,482 |
| EBITDA (non-GAAP) - S-4 definition | $ | 51,716,588 | $ | 63,667,979 | $ | 79,179,095 | $ | 97,314,989 | $ | 118,194,506 | $ | 141,844,264 | $ | 159,131,221 | $ | 178,181,406 | $ | 199,171,991 | $ 222,297,881 |
| Share-based compensation | | 1,567,913 | | 1,621,584 | | 1,656,335 | | 1,711,153 | | 1,766,641 | | 1,822,839 | | 1,656,335 | | 1,711,153 | | 1,766,641 | 1,822,839 |
| Other (income) expense | | (177,000) | | (177,000) | | (177,000) | | (177,000) | | (177,000) | | (177,000) | | (177,000) | | (177,000) | | (177,000) | (177,000) |
| **Adjusted EBITDA (non-GAAP)** | $ | 53,107,501 | $ | 65,112,563 | $ | 80,658,430 | $ | 98,849,143 | $ | 119,784,147 | $ | 143,490,103 | $ | 160,610,556 | $ | 179,715,560 | $ | 200,761,631 | $ 223,943,721 |

* Financial results are unaudited, and subject to further review and adjustments. Some transactions have been backdated to correspond to periods in which those transactions occurred.
* EBITDA is equivalent to GAAP Operating Income (Loss)
* EBITDAM in a non-GAAP metric



*Finance is a Force of Nature*

CATONA CLIMATE CONFIDENTIAL & PROPRIETARY

**Catona Climate Year End Review:**

**Section 4: Historic Operating Results**

Catona has successfully executed on an evolution from an unprofitable consumer fintech business (formerly known as Aspiration) to a prosperous producer and enterprise provider of high quality carbon removal credits.

**Catona Climate - Income Statement**
*(Currency in U.S. Dollars, thousands)*

*FYE 12/31,*

| | Mar-19 | Jun-19 | Sep-19 | Dec-19 | Mar-20 | Jun-20 | Sep-20 | Dec-20 | Mar-21 | Jun-21 | Sep-21 | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income Statement** | | | | | | | | | | | | | | | | |
| Enterprise Sustainability Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 638 | $ 6,215 | $ 13,151 | $ 14,320 | $ 22,953 | $ 38,832 | $ 62,840 | $ 115,382 | $ 127,314 |
| Interchange - Depository | 375 | 865 | 1,155 | 1,163 | 1,101 | 1,229 | 1,370 | 1,350 | 1,591 | 2,138 | 1,895 | 1,827 | 1,882 | 1,932 | 1,869 | 1,985 |
| Interest Income | 435 | 1,041 | 1,289 | 1,083 | 880 | 177 | 857 | 1,152 | 1,133 | 1,099 | 1,097 | 1,113 | 204 | 436 | 1,886 | 2,075 |
| Consumer Subscription | 345 | 511 | 525 | 538 | 552 | 630 | 749 | 942 | 1,434 | 1,847 | 1,925 | 1,890 | 1,916 | 1,787 | 1,559 | 1,577 |
| Consumer Sustainability | - | - | - | - | 17 | 370 | 545 | 1,279 | 1,800 | 3,394 | 4,012 | 5,322 | 1,478 | 875 | 930 | 922 |
| Product Partnerships | - | - | - | 80 | 126 | 420 | 140 | 113 | 139 | 809 | 4,021 | 5,353 | 5,345 | 5,365 | 102 | 104 |
| Credit Card | - | - | - | - | - | - | - | - | - | - | 5 | 82 | 199 | 228 | 261 | 257 |
| Other Revenue | 2 | 1 | 0 | 10 | 75 | 1 | 0 | 0 | 51 | 0 | 0 | 0 | | | | |
| **Revenue** | **$ 1,157** | **$ 2,418** | **$ 2,970** | **$ 2,874** | **$ 2,752** | **$ 2,827** | **$ 3,661** | **$ 5,474** | **$ 12,363** | **$ 22,439** | **$ 27,274** | **$ 38,539** | **$ 49,855** | **$ 73,462** | **$ 121,989** | **$ 134,233** |
| Enterprise Carbon Credits | | | | | | | | | | | | | | | $ 12,944 | $ 21,364 |
| Enterprise Tree-Planting and Other Expense | | | | | | | | | | | | | | | 13,674 | 15,889 |
| Enterprise Sustainability Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100 | $ 622 | $ 1,546 | $ 1,904 | $ 3,110 | $ 5,555 | $ 25,229 | $ 26,618 | $ 37,253 |
| Service Fees | 648 | 1,517 | 1,234 | 1,217 | 1,500 | 1,390 | 1,488 | 1,777 | 1,996 | 2,447 | 2,657 | 2,517 | 2,750 | 3,038 | 2,673 | 2,878 |
| Interchange expense | 109 | 515 | 379 | 250 | 289 | 147 | 129 | 141 | 114 | 141 | 156 | 54 | 70 | 46 | (88) | (94) |
| Customer sustainability services expense | - | - | - | - | 4 | 183 | 189 | 210 | 402 | 684 | 729 | 525 | 413 | 316 | 333 | 347 |
| ATM Network | 284 | 442 | 703 | 550 | 445 | 75 | 72 | 71 | 72 | 90 | 94 | 82 | 83 | 133 | 121 | 125 |
| Interest Expense | 261 | 473 | 572 | 384 | 291 | 26 | 29 | 33 | 36 | 48 | 46 | 251 | 301 | 393 | 403 | 403 |
| Subscription expense | 31 | 48 | 53 | 54 | 54 | 71 | 69 | 93 | 137 | 217 | 157 | 269 | 266 | 222 | 155 | 161 |
| Product Partnership Expense | - | - | - | - | - | - | - | 55 | 13 | 21 | 4 | 6 | 6 | 8 | 7 | 7 |
| Credit Card Expenses | - | - | - | - | - | - | - | - | - | - | 3 | 55 | 5 | 46 | 48 | 48 |
| Other Expenses | 2 | 31 | - | - | - | - | 1 | 60 | | | | | | | | |
| **Cost of Revenue** | **$ 1,334** | **$ 3,027** | **$ 2,940** | **$ 2,455** | **$ 2,583** | **$ 1,892** | **$ 1,977** | **$ 2,540** | **$ 3,391** | **$ 5,195** | **$ 5,750** | **$ 6,869** | **$ 9,450** | **$ 29,432** | **$ 30,271** | **$ 41,128** |
| **Gross Profit** | **$ (177)** | **$ (608)** | **$ 30** | **$ 419** | **$ 169** | **$ 935** | **$ 1,684** | **$ 2,934** | **$ 8,972** | **$ 17,244** | **$ 21,524** | **$ 31,670** | **$ 40,405** | **$ 44,031** | **$ 91,718** | **$ 93,105** |
| *% Margin* | *(15.3)%* | *(25.2)%* | *1.0%* | *14.6%* | *6.1%* | *33.1%* | *46.0%* | *53.6%* | *72.6%* | *76.8%* | *78.9%* | *82.2%* | *81.0%* | *59.9%* | *75.2%* | *69.4%* |
| Employee Stock-Based Compensation | - | - | - | - | - | - | - | - | - | - | - | - | 499 | 444 | 495 | $ 382 |
| Compensation & Benefits | - | - | - | - | - | - | - | - | - | - | - | - | 9,416 | 10,388 | 14,400 | $ 15,637 |
| Professional Services | - | - | - | - | - | - | - | - | - | - | - | - | 132,738 | 6,802 | 19,443 | 19,283 |
| Software | - | - | - | - | - | - | - | - | - | - | - | - | 3,485 | 3,759 | 3,355 | 3,413 |
| Hosting | - | - | - | - | - | - | - | - | - | - | - | - | 281 | 278 | 228 | 230 |
| Nottingham Fund | - | - | - | - | - | - | - | - | - | - | - | - | 121 | 122 | 104 | 105 |
| Bad Debt/Chargebacks/Fraud/Disputes | - | - | - | - | - | - | - | - | - | - | - | - | 3,336 | 1,448 | 10,992 | 10,465 |
| Legal | - | - | - | - | - | - | - | - | - | - | - | - | 1,186 | 1,357 | 1,964 | 2,600 |
| Rent & Utilities | - | - | - | - | - | - | - | - | - | - | - | - | 188 | 184 | 42 | 42 |
| Other G&A | - | - | - | - | - | - | - | - | - | - | - | - | 1,407 | 1,492 | 1,266 | 1,207 |
| **Total G&A** | **$ 9,505** | **$ 13,301** | **$ 16,658** | **$ 10,470** | **$ 8,478** | **$ 7,458** | **$ 14,082** | **$ 17,093** | **$ 12,333** | **$ 54,823** | **$ 19,999** | **$ 33,323** | **$ 152,656** | **$ 26,275** | **$ 52,288** | **$ 53,364** |
| Acquisition | | | | | | | | | | | | | $ 23,083 | $ 12,901 | $ 6,973 | $ 2,998 |
| Promotions | | | | | | | | | | | | | 1,653 | 1,488 | 183 | 205 |
| Brand Marketing | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 5,935 | 7,460 |
| Sponsorship | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,084 | 10,382 |
| Brand & Sponsorship | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,972 | $ 6,527 | $ 13,019 | $ 17,842 |
| **Total Marketing** | **$ 16,019** | **$ 18,468** | **$ 2,023** | **$ 440** | **$ 646** | **$ 3,763** | **$ 5,339** | **$ 12,359** | **$ 24,563** | **$ 34,526** | **$ 22,310** | **$ 41,030** | **$ 29,707** | **$ 20,917** | **$ 20,174** | **$ 21,045** |
| **EBITDA (unadjusted)** | **$ (25,702)** | **$ (32,378)** | **$ (18,651)** | **$ (10,491)** | **$ (8,955)** | **$ (10,286)** | **$ (17,737)** | **$ (26,518)** | **$ (27,923)** | **$ (72,106)** | **$ (20,785)** | **$ (42,684)** | **$ (141,958)** | **$ (3,161)** | **$ 19,255** | **$ 18,697** |
| Depreciation & Amortization | $ 404 | $ 472 | $ 534 | $ 587 | $ 635 | $ 678 | $ 722 | $ 768 | $ 842 | $ 941 | $ 1,093 | $ 1,924 | $ 2,409 | $ 2,928 | $ 2,843 | $ 2,843 |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes Other than Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | 96 | 51 | 63 | 63 |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | 895 | 1,375 | 1,429 | 1,429 |
| Other Expense (Income) - Carbon Sales | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (63) |
| Other Expenses (Interest Expense) | 352 | 892 | 929 | 761 | 519 | 65 | 166 | 162 | 978 | 4,128 | 2,139 | 1,432 | 483 | - | - | - |
| Amortization of OID and Financing Costs | - | - | - | - | - | - | - | - | - | - | - | - | 5 | 8 | 9 | - |
| Other Expense (Income), incl. realized (gains)/losses | (442) | (16) | (10) | 281 | (12) | (329) | (489) | (324) | (171) | (386) | 32,110 | 8,833 | (46) | (177) | 2,048 | 2,119 |
| **Total Other and non-cash** | **$ 314** | **$ 1,348** | **$ 1,453** | **$ 1,628** | **$ 1,141** | **$ 413** | **$ 398** | **$ 606** | **$ 1,650** | **$ 4,683** | **$ 35,342** | **$ 12,189** | **$ 3,843** | **$ 4,185** | **$ 6,392** | **$ 6,392** |
| **Net Income** | **$ (26,016)** | **$ (33,727)** | **$ (20,104)** | **$ (12,119)** | **$ (10,097)** | **$ (10,700)** | **$ (18,135)** | **$ (27,124)** | **$ (29,573)** | **$ (76,788)** | **$ (56,127)** | **$ (54,873)** | **$ (145,801)** | **$ (7,347)** | **$ 12,864** | **$ 12,305** |
| Interest expense (incl. Financing Cost amort.) | $ 352 | $ 892 | $ 929 | $ 761 | $ 519 | $ 65 | $ 166 | $ 162 | $ 978 | $ 4,128 | $ 2,139 | $ 1,432 | $ 1,384 | $ 1,383 | $ 1,429 | $ 1,384 |
| Provision for (benefit from) income taxes | - | - | - | - | - | - | - | - | - | - | - | - | 96 | 51 | - | - |
| Depreciation and amortization | 404 | 472 | 534 | 587 | 635 | 678 | 722 | 768 | 842 | 941 | 1,093 | 1,924 | 2,414 | 2,936 | 2,843 | 4,101 |
| **EBITDA (non-GAAP) - S-4 definition** | **$ (25,259)** | **$ (32,362)** | **$ (18,641)** | **$ (10,772)** | **$ (8,943)** | **$ (9,958)** | **$ (17,247)** | **$ (26,194)** | **$ (27,753)** | **$ (71,720)** | **$ (52,895)** | **$ (51,517)** | **$ (141,907)** | **$ (2,976)** | **$ 17,136** | **$ 17,790** |



Finance is a Force of Nature





CATONA CLIMATE CONFIDENTIAL & PROPRIETARY



# Our Tech-driven Approach to Carbon Project Monitoring

Catona Climate utilizes a variety of cutting-edge technology and data solutions to enable robust remote project monitoring and measurement, alongside our on-site monitoring activities. We've curated a set of geospatial data and remote sensing tools that enable us to track habitat and vegetation changes, climatic trends, carbon biomass estimates, and risk detection across all sites in our carbon portfolio. All tools are selected or developed to improve the efficiency, accuracy and transparency of data collection, analysis and reporting, and are integrated into our cohesive monitoring ecosystem. Ultimately, we want to ensure project integrity and achieve maximum climate, environmental and community impact.

Below is an overview of our (1) strategic technology partnerships related to carbon project monitoring and measurement and (2) internal geographic information system (GIS) capabilities paired with external datasets.

## I. Strategic Technology Partnerships

- ➔ **Rainforest Connection (RFCx)**
  - ◆ Catona utilizes RFCx technology to monitor and measure ecosystem biodiversity impacts of our projects. The tech allows us to monitor 100 species with a focus on threatened, endangered and endemic species.
  - ◆ In collaboration with RFCx, we are deploying the world's first scalable monitoring system for protecting and studying biodiversity in remote ecosystems through bioacoustic monitoring devices, artificial intelligence trained by expert biologists, and a cloud-based platform for automated analysis.
- ➔ **Planet Labs**
  - ◆ Planet Labs is a leading supplier of satellite imagery captured at sub-km resolution.
  - ◆ With access to 3m resolution imagery over current and future project areas, we leverage this data to produce Normalized Difference Vegetation Index (NDVI) maps to track vegetation change and identify nearby hazards such as illegal deforestation and illegal road development.
- ➔ **Chloris Geospatial**
  - ◆ Chloris uses cutting-edge remote sensing and AI to measure biomass changes and carbon stock gains and losses.
  - ◆ With access to historical 30m biomass and carbon stock data for all project sites back to 2000 and yearly 10m biomass and carbon stock data from 2023 onwards, we leverage this data to monitor biomass changes across our projects.
- ➔ **Meta**

1

- ◆ Catona Climate and Meta are collaborating on the development of a forest canopy height model. The resulting dataset will enable improved carbon project risk analysis, leakage monitoring, vegetation growth comparisons, and climate impact assessment.
- ◆ Meta is developing canopy height maps using Maxar imagery and other imagery where available. Catona is validating and calibrating the canopy height dataset by providing ground imagery, ground truth measurements, field observations and project documentation to expand available calibration datasets for Meta and aid in quantitative and qualitative model validation workflows.

## II. Internal GIS Capabilities Paired with External Datasets

We utilize geospatial and scientific analysis throughout the carbon project lifecycle to ensure community and environmental impact. We synthesize an array of data sources together to understand how projects function and work in the landscape. These datasets, in combination with partner data, enable the following:

- ➔ Thorough evaluation of historical, present and future trends to ensure project additionality and permanence
- ➔ Creation of origination reports to communicate due diligence practices to stakeholders and aid project developers in creating monitoring, engagement and reporting practices.
- ➔ Creation of internal and external monitoring reports evaluating quarterly hazards, project activities, and environmental change
- ➔ Creation of potential leakage and hazard event reports to transparently communicate project variation and risks
- ➔ Yearly tracking of GHG emissions to identify potential variations in project crediting schedules
- ➔ Creation of project dashboards to provide key project metrics

*Key Internal Toolsets*

- ➔ ESRI Software Package
    - ◆ ESRI is the premier provider of geospatial software solutions providing mapping, analytics and data presentation tools to enable robust analysis and visualization.
    - ◆ ArcGIS Pro is the primary tool used for analysis. We combine data provided directly by our project partners with open-source scientific datasets, data from the ESRI Living Atlas, and proprietary data layers. We also directly integrate satellite imagery to track project evolution.
    - ◆ ArcGIS Online is a cloud hosted ecosystem for data storage, data portals and data visualization. This is used to provide access to data analysis portals for the Carbon Team, generate project dashboards to track change, and generate data visualizations.
- ➔ Python

2

- ◆ Workflows for ArcGIS Pro analysis and external data integration are coded in python drawing on the academic background provided by the Catona Climate Lead Geospatial Scientist.
- ◆ ESRI provides direct integration with python through its ArcPy module.
- ◆ Using python to automate and process data provides the most seamless way to integrate cutting-edge data provided by the scientific community that is commonly distributed through NetCDF, GeoTIFF, and HDF5 formats.

*External Geospatial Datasets*

Integration of external datasets is primarily categorized into climate, environment, hazard, and community variables. Below we outline some key datasets used for our day-to-day monitoring activities and how they support our workflow. We also utilize a large amount of country and region-specific datasets not included in the tables below.

**Climate**

| Data Variable | Datasets Used | Use within M&E Workflow |
|---|---|---|
| Precipitation | Automatic Weather Station (AWS) Data | Used to analyze historical and current trends at discrete local points |
| | Gridded Model data from NASA GLDAS[1] and CHIRPS[2] | Used to evaluate historical and current precipitation trends across project areas |
| | CMIP6[3] | Used to predict future precipitation patterns over project areas aligned with IPCC scenarios |
| Temperature | Automatic Weather Station (AWS) Data | Used to analyze historical and current trends at discrete local points |
| | ECMWF ERA5 Model[4] | This is a comprehensive reanalysis model used to look at historical temperature |

---

[1] https://www.arcgis.com/home/item.html?id=d9f5a81ae364451ca62ffab775527ab4

[2] https://data.chc.ucsb.edu/products/CHIRPS-2.0/

[3] Eyring, Veronika, Bony, Sandrine, Meehl, Gerald A., Senior, Catherine A., Stevens, Bjorn, Stouffer, Ronald J., Taylor, Karl E., 2016: Overview of the Coupled Model Intercomparison Project Phase 6 (CMIP6) experimental design and organization. Geoscientific Model Development, 9, 1937-1958, doi:10.5194/gmd-9-1937-2016.

[4] Hersbach H, Bell B, Berrisford P, et al. The ERA5 global reanalysis. Q J R Meteorol Soc. 2020; 146: 1999–2049. https://doi.org/10.1002/qj.3803

3

| | | variations |
|---|---|---|
| | CMIP6[3] | Used to predict future temperature trends over project areas aligned with IPCC scenarios |
| Evapotranspiration | GLDAS Evapotranspiration[5] | This is used primarily within our soil organic carbon projects in direct relation to the use of evapotranspiration in the VM0026 methodology |
| Greenhouse Gas Changes | We use a combination of publicly available[6] and proprietary data from Chloris Geospatial (see more information on this partnership below) | Understand historical trends in greenhouse gas fluxes for origination and yearly updates of GHG fluxes over project sites |
| Extreme Meteorological Events | We look at storm datasets and predictions from NOAA[7] and ENSO predictions[8] | Evaluate historical trends in storm pathways to evaluate risk, monitor currently active storms, understand potential changes caused by ENSO events and how this will impact project activities |

**Environment**

| Data Variable | Datasets Used | Use within M&E Workflow |
|---|---|---|
| Land Classification | Sentinel-2 Land Cover Dataset[9] | Yearly maps of land classification are used to track change within, and close to project sites. This includes urban expansion, deforestation and cropland conversion. |

---

[5] https://www.arcgis.com/home/item.html?id=23605c21c353454892978587d1b3d8bb

[6] Harris et al. (2021). Global maps of 21st century forest carbon fluxes.

[7] https://www.ncdc.noaa.gov/stormevents/

[8] https://www.cpc.ncep.noaa.gov/products/analysis_monitoring/enso_advisory/ensodisc.shtml

[9] Karra, K. C. Kontgis, Z. Statman-Weil, J. C. Mazzariello, M. Mathis and S. P. Brumby, "Global land use / land cover with Sentinel 2 and deep learning," 2021 IEEE International Geoscience and Remote Sensing Symposium IGARSS, Brussels, Belgium, 2021, pp. 4704-4707, doi: 10.1109/IGARSS47720.2021.9553499.

4

| | ESA Global Land Cover Time Series Dataset[10] | This dataset goes back to 2000 allowing a historical look at land patterns. |
|---|---|---|
| Forest & Vegetation Change | Forest Cover Maps accessed through Global Forest Watch[11] and Chloris Geospatial partnership (see below) | Track historical and current deforestation trends around projects |
| | Vegetation vigor NDVI change maps using planet partnership | Evaluate vegetation change at quarterly cadence |
| | Integrated deforestation alerts[12] | Live locations of deforestation to evaluate risk |
| Biomass changes | Proprietary data from Chloris Geospatial (see below) and NASA GEDI data[13] | Evaluate yearly changes in project biomass to track progress relative to historical baseline |
| Soil Classification and Organic Carbon | USDA SSURGO Data[14] (within the USA), soilgrids.org[15] | Understand soil characteristics to guide implementation of practices where appropriate |
| Biodiversity | Bioacoustic monitoring data from Rainforest Connection partnership, biodiversity surveys conducted by project developers. | Track improvements in biodiversity as a result of project activities |

**Hazards**

| Data Variable | Datasets Used | Use within M&E Workflow |
|---|---|---|
| Fires | Historical Fires[16] | Understand historical risk and causes of fires to inform project practices |

---

[10] ESA. Land Cover CCI Product User Guide Version 2. Tech. Rep. (2017). Available at: maps.elie.ucl.ac.be/CCI/viewer/download/ESACCI-LC-Ph2-PUGv2_2.0.pdf

[11] Hansen, M. C., P. V. Potapov, R. Moore, M. Hancher, S. A. Turubanova, A. Tyukavina, D. Thau, S. V. Stehman, S. J. Goetz, T. R. Loveland, A. Kommareddy, A. Egorov, L. Chini, C. O. Justice, and J. R. G. Townshend. 2013. "High-Resolution Global Maps of 21st-Century Forest Cover Change." Science 342 (15 November): 850–53. Data available on-line from: https://glad.umd.edu/dataset/global-2010-tree-cover-30-m.

[12] "Integrated Deforestation Alerts". UMD/GLAD and WUR, accessed through Global Forest Watch

[13] https://daac.ornl.gov/GEDI/guides/GEDI_L4B_Gridded_Biomass.html

[14] https://www.nrcs.usda.gov/resources/data-and-reports/soil-survey-geographic-database-ssurgo

[15] Batjes, N. H., Ribeiro, E., and van Oostrum, A.: Standardised soil profile data to support global mapping and modelling (WoSIS snapshot 2019), Earth Syst. Sci. Data, 12, 299–320, https://doi.org/10.5194/essd-12-299-2020, 2020.

[16] https://firms.modaps.eosdis.nasa.gov/map/

| | Active Fires from NASA VIIRS and MODIS [16] [17] | Live identification of fire hazards over project areas |
|---|---|---|
| | Future Fire Risk (USA)[18] | Used to understand potential future mitigation methods required |
| Drought | Historical and current drought conditions from a variety of sources[19] [20] [21] [22] | Impact of drought on project progress |
| | Future drought risk from NOAA[23] | Understanding potential variations project practices for potential drought season |
| Flooding and Sea Level Change | Coastal flooding and future predictions[24] [25] | Evaluate long term risk in coastal projects and permanence |
| Famine Risk | Evaluation of famine risk[26] | Holistic synthesis of impact of a variety of metrics on famine |
| Crop Risk | Synthesis of data to evaluate specific impacts on crops | Understanding potential variations project practices due to crop risk |

**Community**

| Data Variable | Datasets Used | Use within M&E Workflow |
|---|---|---|
| Key Protected Regions | Protected Areas[27] | Ensure projects are not in protected areas unless specifically outlined in project documents |

---

[17] https://www.maaproject.org/fires-dashboard/

[18] https://hazards.fema.gov/nri/map

[19] https://edo.jrc.ec.europa.eu/gdo/php/index.php?id=2020

[20] https://gdis-noaa.hub.arcgis.com/pages/drought-monitoring

[21] https://www.drought.gov/international

[22] https://www.ncei.noaa.gov/access/monitoring/monthly-report/global-drought/202309

[23] https://gdis-noaa.hub.arcgis.com/pages/drought-forecasting

[24] https://bit.ly/40HOSMo

[25] https://sealevel.nasa.gov/ipcc-ar6-sea-level-projection-tool

[26] https://fews.net/

[27] IUCN and UNEP-WCMC (2022), The World Database on Protected Areas (WDPA) [On-line], Cambridge, UK: UNEP-WCMC. Available at: www.protectedplanet.net. Accessed through Global Forest Watch

| | Indigenous and Community Lands[28] | Ensure projects do not illegally encroach on community lands or if projects are on these lands that are managed by local communities |
|---|---|---|
| | Biodiversity Hotspots[29] | Identify key species to guide future biodiversity project activities |
| Demographics | ESRI data[30] [31] | Data to understand socio economic environment of project area and track change during project lifetime |
| | Local census data | Used in tandem with regional datasets to understand impact of project activities |
| | Project reporting variables | Data is provided directly by project developers to Catona Climate |

---

[28] LandMark, 2021. "Indigenous and Community Lands." www.landmarkmap.org. Accessed through Global Forest Watch

[29] https://www.cepf.net/node/1996

[30] https://doc.arcgis.com/en/esri-demographics/latest/reference/michael-bauer.htm

[31] https://doc.arcgis.com/en/esri-demographics/latest/get-started/us-data-fact-sheet.htm